| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 17 | Data Analysis | 06/07/2026 | Ryan Gaudet | 2.4 | 500.00 | 1,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 1 | Asset Analysis and Recovery | 06/08/2026 | JP Brennan | 3.7 | 950.00 | 3,515.00 | Comms, analysis, prop of the estate, and complaint. | TS01517514 |
| 17 | Data Analysis | 06/08/2026 | Sean Lynch | 8.0 | 775.00 | 6,200.00 | Review Smart FI 365 tenant, setup account access and begin review of Share Point sites. | TS01517951 |
| 17 | Data Analysis | 06/08/2026 | Melanie Arias | 4.0 | 300.00 | 1,200.00 | Identified and downloaded key Share Point Exports. | TS01517452 |
| 17 | Data Analysis | 06/08/2026 | Ryan Gaudet | 6.2 | 500.00 | 3,100.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 17 | Data Analysis | 06/08/2026 | Vincent Albanese | 3.9 | 400.00 | 1,560.00 | Database Reconstruction | TS01519348 |
| 1 | Asset Analysis and Recovery | 06/09/2026 | JP Brennan | 3.1 | 950.00 | 2,945.00 | Comms, analysis, prop of the estate, and complaint. | TS01517514 |
| 17 | Data Analysis | 06/09/2026 | Sean Lynch | 2.5 | 775.00 | 1,937.50 | Share Point document review and data collection. | TS01517951 |
| 17 | Data Analysis | 06/09/2026 | Sean Lynch | 2.0 | 775.00 | 1,550.00 | PBC and modulus_v1 database review and analysis. | TS01517951 |
| 17 | Data Analysis | 06/09/2026 | Shane Jaeger | 5.4 | 375.00 | 2,025.00 | Prepared data for review and processing. | TS01516190 |
| 17 | Data Analysis | 06/09/2026 | Melanie Arias | 2.5 | 300.00 | 750.00 | Identified and downloaded key Share Point Exports. | TS01517452 |
| 17 | Data Analysis | 06/09/2026 | Ryan Gaudet | 5.8 | 500.00 | 2,900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 17 | Data Analysis | 06/09/2026 | Vincent Albanese | 5.1 | 400.00 | 2,040.00 | Database Reconstruction | TS01519348 |
| 18 | Litigation Consulting | 06/10/2026 | Amy Yurish | 6.5 | 775.00 | 5,037.50 | Review documents and analysis in anticipation of complaint filings. | TS01518058 |
| 17 | Data Analysis | 06/10/2026 | Sean Lynch | 7.2 | 775.00 | 5,580.00 | PBC and modulus_v1 database review and analysis. | TS01517951 |
| 17 | Data Analysis | 06/10/2026 | Sean Lynch | 0.8 | 775.00 | 620.00 | Meeting with counsel to discuss data collection status and next steps. | TS01517951 |
| 17 | Data Analysis | 06/10/2026 | Shane Jaeger | 4.3 | 375.00 | 1,612.50 | Prepared data for review and processing. | TS01516190 |
| 17 | Data Analysis | 06/10/2026 | Melanie Arias | 2.4 | 300.00 | 720.00 | Identified and downloaded key Share Point Exports. | TS01517452 |
| 17 | Data Analysis | 06/10/2026 | Melanie Arias | 3.6 | 300.00 | 1,080.00 | Identified and prepared available mailboxes for export; Exported mailboxes. | TS01517452 |
| 17 | Data Analysis | 06/10/2026 | Ryan Gaudet | 6.1 | 500.00 | 3,050.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 17 | Data Analysis | 06/10/2026 | Vincent Albanese | 3.8 | 400.00 | 1,520.00 | Database Reconstruction | TS01519348 |
| 18 | Litigation Consulting | 06/11/2026 | Amy Yurish | 7.1 | 775.00 | 5,502.50 | Review documents and analysis in anticipation of complaint filings. | TS01518058 |
| 1 | Asset Analysis and Recovery | 06/11/2026 | JP Brennan | 1.8 | 950.00 | 1,710.00 | Comms, analysis, prop of the estate, and complaint. | TS01517514 |
| 17 | Data Analysis | 06/11/2026 | Sean Lynch | 7.3 | 775.00 | 5,657.50 | PBC and modulus_v1 database review and analysis. | TS01517951 |
| 17 | Data Analysis | 06/11/2026 | Sean Lynch | 0.7 | 775.00 | 542.50 | Meeting with Arron Tilton to collect Telegram messages. | TS01517951 |
| 17 | Data Analysis | 06/11/2026 | Shane Jaeger | 1.2 | 375.00 | 450.00 | Prepared data for review and processing. | TS01516190 |
| 17 | Data Analysis | 06/11/2026 | Melanie Arias | 4.7 | 300.00 | 1,410.00 | Identified and downloaded key Share Point Exports. | TS01517452 |
| 17 | Data Analysis | 06/11/2026 | Melanie Arias | 2.4 | 300.00 | 720.00 | Identified and prepared available mailboxes for export; Exported mailboxes. | TS01517452 |
| 17 | Data Analysis | 06/11/2026 | Ryan Gaudet | 5.8 | 500.00 | 2,900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 17 | Data Analysis | 06/11/2026 | Vincent Albanese | 0.7 | 400.00 | 280.00 | Database Reconstruction | TS01519348 |
| 18 | Litigation Consulting | 06/12/2026 | Amy Yurish | 4.2 | 775.00 | 3,255.00 | Review documents and analysis in anticipation of complaint filings. | TS01518058 |
| 1 | Asset Analysis and Recovery | 06/12/2026 | JP Brennan | 3.4 | 950.00 | 3,230.00 | Comms, analysis, prop of the estate, and complaint. | TS01517514 |
| 17 | Data Analysis | 06/12/2026 | Sean Lynch | 6.6 | 775.00 | 5,115.00 | Setup new Ledger Nano to review PBC cold storage addresses and perform analysis. | TS01517951 |
| 17 | Data Analysis | 06/12/2026 | Shane Jaeger | 1.4 | 375.00 | 525.00 | Prepared data for review and processing. | TS01516190 |
| 17 | Data Analysis | 06/12/2026 | Melanie Arias | 3.3 | 300.00 | 990.00 | Identified and prepared available mailboxes for export; Exported mailboxes. | TS01517452 |
| 17 | Data Analysis | 06/12/2026 | Ryan Gaudet | 4.2 | 500.00 | 2,100.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527304 |
| 17 | Data Analysis | 06/12/2026 | Vincent Albanese | 0.5 | 400.00 | 200.00 | QuickBooks Reconstruction | TS01519348 |
| 18 | Litigation Consulting | 06/15/2026 | Amy Yurish | 7.8 | 775.00 | 6,045.00 | Review documents and bank data. Draft complaint. | TS01526409 |
| 18 | Litigation Consulting | 06/15/2026 | JP Brennan | 4.2 | 950.00 | 3,990.00 | Complaint for post pet. | TS01529193 |
| 18 | Litigation Consulting | 06/15/2026 | Sean Lynch | 8.0 | 775.00 | 6,200.00 | Data analysis and document review, and report draft for post-petition complaint. | TS01529184 |
| 17 | Data Analysis | 06/15/2026 | Melanie Arias | 3.6 | 300.00 | 1,080.00 | Identified and downloaded key Mailbox Exports and other relevant exports. | TS01520241 |
| 17 | Data Analysis | 06/15/2026 | Richard Chung | 2.1 | 550.00 | 1,155.00 | Conducted collection of Telegram data for custodian A. Tilton. | TS01525616 |
| 17 | Data Analysis | 06/15/2026 | Ryan Gaudet | 1.7 | 500.00 | 850.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527621 |
| 14 | Accounting/Auditing | 06/15/2026 | Doug Smith | 3.8 | 500.00 | 1,900.00 | Quick Books restoration and export data. | TS01552498 |
| 14 | Accounting/Auditing | 06/15/2026 | Vincent Albanese | 2.1 | 400.00 | 840.00 | QuickBooks restoration | TS01522465 |
| 18 | Litigation Consulting | 06/16/2026 | Amy Yurish | 5.5 | 775.00 | 4,262.50 | Review documents and bank data. Draft complaint. | TS01526409 |
| 18 | Litigation Consulting | 06/16/2026 | JP Brennan | 7.1 | 950.00 | 6,745.00 | Complaint for post pet. | TS01529193 |
| 18 | Litigation Consulting | 06/16/2026 | Matt Shifflett | 3.0 | 500.00 | 1,500.00 | Performed analyses related to the declaration and QuickBooks. | TS01524833 |
| 18 | Litigation Consulting | 06/16/2026 | Sean Lynch | 6.8 | 775.00 | 5,270.00 | Data analysis and document review, and report draft for post-petition complaint. | TS01529184 |
| 4 | Case Administration | 06/16/2026 | Sean Lynch | 0.3 | 775.00 | 232.50 | Internal meeting to discuss project status. | TS01529184 |
| 14 | Accounting/Auditing | 06/16/2026 | Sean Lynch | 0.6 | 775.00 | 465.00 | Internal meeting to review QuickBooks data. | TS01529184 |
| 17 | Data Analysis | 06/16/2026 | Melanie Arias | 1.6 | 300.00 | 480.00 | Prepared evidence reports and backups. | TS01520241 |
| 17 | Data Analysis | 06/16/2026 | Ryan Gaudet | 3.8 | 500.00 | 1,900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527621 |
| 17 | Data Analysis | 06/16/2026 | Shane Jaeger | 0.8 | 375.00 | 300.00 | Valid8 processing and analysis. | TS01526472 |
| 17 | Data Analysis | 06/16/2026 | Doug Smith | 4.9 | 500.00 | 2,450.00 | Quick Books data export and analysis of transactional data. | TS01552498 |
| 14 | Accounting/Auditing | 06/16/2026 | Vincent Albanese | 2.4 | 400.00 | 960.00 | QuickBooks Restoration / Data Analysis | TS01522465 |
| 18 | Litigation Consulting | 06/17/2026 | Amy Yurish | 6.1 | 775.00 | 4,727.50 | Review documents and bank data. Draft complaint. | TS01526409 |
| 18 | Litigation Consulting | 06/17/2026 | JP Brennan | 1.0 | 950.00 | 950.00 | Complaint for post pet. | TS01529193 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 18 | Litigation Consulting | 06/17/2026 | Kathryn Trinh | 0.3 | 400.00 | 120.00 | Performed analyses related to declaration | TS01525694 |
| 18 | Litigation Consulting | 06/17/2026 | Matt Shifflett | 4.0 | 500.00 | 2,000.00 | Performed analyses related to the declaration and QuickBooks. | TS01524833 |
| 18 | Litigation Consulting | 06/17/2026 | Sean Lynch | 8.0 | 775.00 | 6,200.00 | Data analysis and document review, and report draft for post-petition complaint. | TS01529184 |
| 17 | Data Analysis | 06/17/2026 | Kinza Kherani | 2.2 | 300.00 | 660.00 | Conducted work associated with database analysis and project data support | TS01528010 |
| 17 | Data Analysis | 06/17/2026 | Richard Chung | 1.5 | 550.00 | 825.00 | Backup Telegram Telegram data and updated documentation. | TS01525616 |
| 17 | Data Analysis | 06/17/2026 | Ryan Gaudet | 3.4 | 500.00 | 1,700.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527621 |
| 17 | Data Analysis | 06/17/2026 | Shane Jaeger | 1.5 | 375.00 | 562.50 | Valid8 processing and analysis. | TS01526472 |
| 14 | Accounting/Auditing | 06/17/2026 | Vincent Albanese | 2.9 | 400.00 | 1,160.00 | QuickBooks analysis | TS01522465 |
| 18 | Litigation Consulting | 06/18/2026 | Amy Yurish | 5.2 | 775.00 | 4,030.00 | Review documents and bank data. Draft complaint. | TS01526409 |
| 18 | Litigation Consulting | 06/18/2026 | John White | 1.0 | 300.00 | 300.00 | Review of complaint and discussion of next steps. | TS01526060 |
| 18 | Litigation Consulting | 06/18/2026 | Kathryn Trinh | 1.0 | 400.00 | 400.00 | Performed analyses related to declaration | TS01525694 |
| 18 | Litigation Consulting | 06/18/2026 | Matt Shifflett | 1.0 | 500.00 | 500.00 | Declaration update call. | TS01524833 |
| 18 | Litigation Consulting | 06/18/2026 | Sean Lynch | 2.8 | 775.00 | 2,170.00 | Data analysis and document review, and report draft for post-petition complaint. | TS01529184 |
| 18 | Litigation Consulting | 06/18/2026 | Sean Lynch | 1.2 | 775.00 | 930.00 | Meeting with counsel to discuss project status and post-petition complaint. | TS01529184 |
| 17 | Data Analysis | 06/18/2026 | Ryan Gaudet | 3.2 | 500.00 | 1,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527621 |
| 17 | Data Analysis | 06/18/2026 | Shane Jaeger | 0.7 | 375.00 | 262.50 | Valid8 processing and analysis. | TS01526472 |
| 18 | Litigation Consulting | 06/19/2026 | Amy Yurish | 4.1 | 775.00 | 3,177.50 | Review documents and bank data. Draft complaint. | TS01526409 |
| 18 | Litigation Consulting | 06/19/2026 | Matt Shifflett | 3.0 | 500.00 | 1,500.00 | Performed analyses related to the declaration and PBC QuickBooks. | TS01524833 |
| 18 | Litigation Consulting | 06/19/2026 | Sean Lynch | 4.4 | 775.00 | 3,410.00 | Data analysis and document review, and report draft for post-petition complaint. | TS01529184 |
| 17 | Data Analysis | 06/19/2026 | Ryan Gaudet | 2.8 | 500.00 | 1,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01527621 |
| 14 | Accounting/Auditing | 06/19/2026 | Doug Smith | 1.2 | 500.00 | 600.00 | Discussions and setup of Quick Books access for team review. | TS01552498 |
| 17 | Data Analysis | 06/19/2026 | Vincent Albanese | 3.2 | 400.00 | 1,280.00 | Data Analysis and investigation | TS01522632 |
| 18 | Litigation Consulting | 06/22/2026 | John White | 4.5 | 300.00 | 1,350.00 | Reviewing complaint draft and performing an analysis on PBC's GL data from Quick Books. | TS01537875 |
| 18 | Litigation Consulting | 06/22/2026 | JP Brennan | 3.1 | 950.00 | 2,945.00 | Draft complaint and analysis. | TS01540092 |
| 18 | Litigation Consulting | 06/22/2026 | Kathryn Trinh | 3.0 | 400.00 | 1,200.00 | Performed analyses related to declaration | TS01537757 |
| 14 | Accounting/Auditing | 06/22/2026 | Matt Shifflett | 5.0 | 500.00 | 2,500.00 | Performed analyses related to the PBC QuickBooks. | TS01538951 |
| 18 | Litigation Consulting | 06/22/2026 | Sean Lynch | 6.8 | 775.00 | 5,270.00 | Crypto transaction analysis, document review, and updates to complaint. | TS01539594 |
| 17 | Data Analysis | 06/22/2026 | Kinza Kherani | 0.6 | 300.00 | 180.00 | Conducted work associated with database management and project data support | TS01538429 |
| 17 | Data Analysis | 06/22/2026 | Ryan Gaudet | 4.2 | 500.00 | 2,100.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point as well trace assets on-chain. | TS01540003 |
| 18 | Litigation Consulting | 06/23/2026 | John White | 3.0 | 300.00 | 900.00 | Reviewing complaint draft and performing an analysis on PBC's GL data from Quick Books. | TS01537875 |
| 18 | Litigation Consulting | 06/23/2026 | Kathryn Trinh | 1.0 | 400.00 | 400.00 | Performed analyses related to declaration | TS01537757 |
| 18 | Litigation Consulting | 06/23/2026 | Sean Lynch | 0.9 | 775.00 | 697.50 | Meeting with counsel to discuss complaint. | TS01539594 |
| 18 | Litigation Consulting | 06/23/2026 | Sean Lynch | 1.6 | 775.00 | 1,240.00 | Address feed and make updates to complaint. | TS01539594 |
| 14 | Accounting/Auditing | 06/24/2026 | John White | 6.0 | 300.00 | 1,800.00 | Reviewing complaint draft and performing an analysis on PBC's GL data from Quick Books. | TS01537875 |
| 18 | Litigation Consulting | 06/24/2026 | JP Brennan | 8.1 | 950.00 | 7,695.00 | Draft complaint and analysis. | TS01540092 |
| 14 | Accounting/Auditing | 06/24/2026 | Kathryn Trinh | 4.0 | 400.00 | 1,600.00 | Performed analyses related to declaration | TS01537757 |
| 1 | Asset Analysis and Recovery | 06/24/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Pull preference and post-petition transfer information tied to customers, | TS01539594 |
| 18 | Litigation Consulting | 06/24/2026 | Sean Lynch | 1.2 | 775.00 | 930.00 | Internal meeting to discuss complaint status and next steps. | TS01539594 |
| 18 | Litigation Consulting | 06/24/2026 | Sean Lynch | 6.0 | 775.00 | 4,650.00 | Address draft complaint feedback and finalize. | TS01539594 |
| 17 | Data Analysis | 06/24/2026 | Ryan Gaudet | 3.8 | 500.00 | 1,900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point as well trace assets on-chain. | TS01540003 |
| 17 | Data Analysis | 06/25/2026 | John White | 4.0 | 300.00 | 1,200.00 | Performed analysis of financial and communications documentation on Reveal. | TS01537875 |
| 17 | Data Analysis | 06/25/2026 | JP Brennan | 5.2 | 950.00 | 4,940.00 | Post petition analysis, commingling analysis. | TS01540092 |
| 18 | Litigation Consulting | 06/25/2026 | Kathryn Trinh | 3.5 | 400.00 | 1,400.00 | Performed analyses related to declaration | TS01537757 |
| 17 | Data Analysis | 06/25/2026 | Omer Khan | 1.0 | 800.00 | 800.00 | ETH Tracing | TS01541492 |
| 17 | Data Analysis | 06/25/2026 | Sean Lynch | 8.0 | 775.00 | 6,200.00 | Pull Fireblocks transaction history, vault balances, and address summaries and perform balance and transfer analysis. | TS01539594 |
| 4 | Case Administration | 06/25/2026 | Sean Lynch | 0.7 | 775.00 | 542.50 | Internal meeting to discuss next steps and priorities. | TS01539594 |
| 17 | Data Analysis | 06/25/2026 | Ryan Gaudet | 3.7 | 500.00 | 1,850.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point as well trace assets on-chain. | TS01540003 |
| 17 | Data Analysis | 06/25/2026 | Doug Smith | 3.2 | 500.00 | 1,600.00 | Analysis and restoration of data sources. | TS01552501 |
| 17 | Data Analysis | 06/26/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation on Reveal. | TS01537875 |
| 18 | Litigation Consulting | 06/26/2026 | JP Brennan | 2.9 | 950.00 | 2,755.00 | Post petition analysis, commingling analysis. | TS01540092 |
| 18 | Litigation Consulting | 06/26/2026 | Kathryn Trinh | 3.0 | 400.00 | 1,200.00 | Performed analyses related to declaration | TS01537757 |
| 1 | Asset Analysis and Recovery | 06/26/2026 | Sean Lynch | 5.5 | 775.00 | 4,262.50 | Tracing analysis of transfers to GS Partners. | TS01539594 |
| 17 | Data Analysis | 06/26/2026 | Richard Chung | 1.9 | 550.00 | 1,045.00 | Review platform subscriptions; gather information of fees for each platforms. | TS01537545 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 17 | Data Analysis | 06/26/2026 | Ryan Gaudet | 3.2 | 500.00 | 1,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point as well trace assets on-chain. | TS01540003 |
| 17 | Data Analysis | 06/29/2026 | John White | 6.0 | 300.00 | 1,800.00 | Performed analysis of financial and communications documentation. | TS01540393 |
| 17 | Data Analysis | 06/29/2026 | JP Brennan | 3.8 | 950.00 | 3,610.00 | Analysis of data, transfers, preferences, post petition, etc. | TS01548250 |
| 14 | Accounting/Auditing | 06/29/2026 | Matt Shifflett | 5.0 | 500.00 | 2,500.00 | Performed analyses related to the PBC QuickBooks. | TS01548127 |
| 17 | Data Analysis | 06/29/2026 | Sean Lynch | 5.0 | 775.00 | 3,875.00 | Review database and perform transaction analysis. | TS01545515 |
| 1 | Asset Analysis and Recovery | 06/29/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Internal meeting to discuss Fireblock extracts and commingling analysis. | TS01545515 |
| 17 | Data Analysis | 06/29/2026 | Richard Chung | 2.3 | 550.00 | 1,265.00 | Review platform subscriptions; gather information of fees for each platforms. | TS01546546 |
| 17 | Data Analysis | 06/29/2026 | Ryan Gaudet | 5.2 | 500.00 | 2,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01548317 |
| 17 | Data Analysis | 06/29/2026 | Shane Jaeger | 2.4 | 375.00 | 900.00 | Data processing and QC - SSMS | TS01546668 |
| 1 | Asset Analysis and Recovery | 06/30/2026 | Dilin Massand | 5.0 | 450.00 | 2,250.00 | Asset tracing for funds transferred to GS Partners. | TS01550074 |
| 1 | Asset Analysis and Recovery | 06/30/2026 | Dilin Massand | 3.0 | 450.00 | 1,350.00 | Asset tracing for payments to GS parents, research, report drafting. | TS01558305 |
| 1 | Asset Analysis and Recovery | 06/30/2026 | John White | 6.0 | 300.00 | 1,800.00 | Performed analysis of financial and communications documentation. | TS01540393 |
| 1 | Asset Analysis and Recovery | 06/30/2026 | JP Brennan | 5.9 | 950.00 | 5,605.00 | Analysis of data, transfers, preferences, post petition, etc. | TS01548250 |
| 18 | Litigation Consulting | 06/30/2026 | Kathryn Trinh | 0.5 | 400.00 | 200.00 | Performed analyses related to declaration | TS01546923 |
| 14 | Accounting/Auditing | 06/30/2026 | Matt Shifflett | 2.0 | 500.00 | 1,000.00 | Performed analyses related to PBC QuickBooks and User Agreements. | TS01548127 |
| 1 | Asset Analysis and Recovery | 06/30/2026 | Sean Lynch | 8.0 | 775.00 | 6,200.00 | Create script to unhide vaults through Fireblock API. Continue transaction analysis. | TS01545515 |
| 17 | Data Analysis | 06/30/2026 | Melanie Arias | 5.6 | 300.00 | 1,680.00 | Reviewed platform and product subscriptions to create a price analysis and breakdown. | TS01546789 |
| 17 | Data Analysis | 06/30/2026 | Richard Chung | 2.1 | 550.00 | 1,155.00 | Review platform subscriptions; gather information of fees for each platforms. | TS01546546 |
| 17 | Data Analysis | 06/30/2026 | Ryan Gaudet | 4.8 | 500.00 | 2,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01548317 |
| 17 | Data Analysis | 06/30/2026 | Shane Jaeger | 0.3 | 375.00 | 112.50 | Data access configuration - SSMS | TS01546668 |
| 17 | Data Analysis | 06/30/2026 | Doug Smith | 2.1 | 500.00 | 1,050.00 | Discussions about Postgre SQL data configuration. | TS01552503 |
| 1 | Asset Analysis and Recovery | 07/01/2026 | Dilin Massand | 6.0 | 450.00 | 2,700.00 | Asset tracing for USDT and ETH transferred to GS partners. Report drafting. | TS01558305 |
| 17 | Data Analysis | 07/01/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01555080 |
| 1 | Asset Analysis and Recovery | 07/01/2026 | JP Brennan | 4.8 | 950.00 | 4,560.00 | Analysis related to commingled. | TS01570948 |
| 14 | Accounting/Auditing | 07/01/2026 | Matt Shifflett | 8.0 | 500.00 | 4,000.00 | Performed analyses related to the PBC QuickBooks and bank statements. | TS01556290 |
| 17 | Data Analysis | 07/01/2026 | Omer Khan | 5.0 | 800.00 | 4,000.00 | internal meeting/doc review | TS01558388 |
| 17 | Data Analysis | 07/01/2026 | Omer Khan | 5.0 | 800.00 | 4,000.00 | Sweep analysis | TS01549705 |
| 1 | Asset Analysis and Recovery | 07/01/2026 | Sean Lynch | 7.5 | 775.00 | 5,812.50 | Investigation of crypto collateral deposits and reconciliation to internal and on-chain observations. | TS01556124 |
| 4 | Case Administration | 07/01/2026 | Sean Lynch | 0.9 | 775.00 | 697.50 | Internal meeting to review project status. | TS01556124 |
| 17 | Data Analysis | 07/01/2026 | Melanie Arias | 4.7 | 300.00 | 1,410.00 | Analyzed documents and performed searches on key borrowers and terms. | TS01554821 |
| 17 | Data Analysis | 07/01/2026 | Ryan Gaudet | 4.4 | 500.00 | 2,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01556071 |
| 17 | Data Analysis | 07/01/2026 | Doug Smith | 2.8 | 500.00 | 1,400.00 | Analysis and restoration of transactional data sources. | TS01569177 |
| 17 | Data Analysis | 07/01/2026 | Vincent Albanese | 2.1 | 400.00 | 840.00 | Database Restoration | TS01551304 |
| 1 | Asset Analysis and Recovery | 07/02/2026 | Dilin Massand | 5.5 | 450.00 | 2,475.00 | Finalized tracing and research for GS partners payments. Gathered relevant case documents. | TS01558305 |
| 17 | Data Analysis | 07/02/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01555080 |
| 1 | Asset Analysis and Recovery | 07/02/2026 | JP Brennan | 3.7 | 950.00 | 3,515.00 | Analysis related to commingled. | TS01570948 |
| 18 | Litigation Consulting | 07/02/2026 | Kathryn Trinh | 1.0 | 400.00 | 400.00 | Performed analyses related to declaration | TS01554417 |
| 14 | Accounting/Auditing | 07/02/2026 | Matt Shifflett | 8.0 | 500.00 | 4,000.00 | Performed analyses related to the PBC QuickBooks and bank statements. | TS01556290 |
| 17 | Data Analysis | 07/02/2026 | Omer Khan | 3.0 | 800.00 | 2,400.00 | Doc Review/Internal meeting | TS01558388 |
| 1 | Asset Analysis and Recovery | 07/02/2026 | Sean Lynch | 7.0 | 775.00 | 5,425.00 | Investigation of crypto collateral deposits and reconciliation to internal and on-chain observations. | TS01556124 |
| 17 | Data Analysis | 07/02/2026 | Melanie Arias | 4.5 | 300.00 | 1,350.00 | Analyzed documents and performed searches on key borrowers and terms. | TS01554821 |
| 17 | Data Analysis | 07/02/2026 | Ryan Gaudet | 4.2 | 500.00 | 2,100.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01556071 |
| 17 | Data Analysis | 07/02/2026 | Doug Smith | 3.5 | 500.00 | 1,750.00 | Restoration of transactional data sources. | TS01569177 |
| 17 | Data Analysis | 07/02/2026 | Vincent Albanese | 4.5 | 400.00 | 1,800.00 | Database Restoration | TS01551304 |
| 14 | Accounting/Auditing | 07/06/2026 | Amy Yurish | 4.8 | 775.00 | 3,720.00 | Review documents and conduct analysis related to solvency, bank transactions, and accounting records. | TS01568018 |
| 17 | Data Analysis | 07/06/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01564947 |
| 1 | Asset Analysis and Recovery | 07/06/2026 | JP Brennan | 6.9 | 950.00 | 6,555.00 | Issue of prop of estate. | TS01567211 |
| 18 | Litigation Consulting | 07/06/2026 | Kathryn Trinh | 4.0 | 400.00 | 1,600.00 | Performed integrator analyses in preparation for litigation | TS01565136 |
| 14 | Accounting/Auditing | 07/06/2026 | Matt Shifflett | 8.0 | 500.00 | 4,000.00 | Performed analyses related to solvency, bank statements, and QuickBooks. | TS01565782 |
| 5 | Claims Administration and Objections | 07/06/2026 | Sean Lynch | 7.0 | 775.00 | 5,425.00 | Pull Pacer claim data, compile and summarize. Analysis of internal data to claims. | TS01570369 |
| 17 | Data Analysis | 07/06/2026 | Melanie Arias | 4.1 | 300.00 | 1,230.00 | Analyzed documents and performed searches on key borrowers and terms. | TS01565474 |
| 17 | Data Analysis | 07/06/2026 | Ryan Gaudet | 4.3 | 500.00 | 2,150.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01566878 |
| 14 | Accounting/Auditing | 07/07/2026 | Amy Yurish | 7.5 | 775.00 | 5,812.50 | Review documents and conduct analysis related to solvency, bank transactions, and accounting records. | TS01568018 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 07/07/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Document review for Song, Zhouyang. | TS01569318 |
| 17 | Data Analysis | 07/07/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01564947 |
| 1 | Asset Analysis and Recovery | 07/07/2026 | JP Brennan | 5.8 | 950.00 | 5,510.00 | Issue of prop of estate. | TS01567211 |
| 18 | Litigation Consulting | 07/07/2026 | Kathryn Trinh | 5.0 | 400.00 | 2,000.00 | Performed integrator analyses in preparation for litigation | TS01565136 |
| 14 | Accounting/Auditing | 07/07/2026 | Matt Shifflett | 8.0 | 500.00 | 4,000.00 | Performed analyses related to solvency, bank statements, and QuickBooks. | TS01565782 |
| 17 | Data Analysis | 07/07/2026 | Omer Khan | 3.0 | 800.00 | 2,400.00 | customer data modelling | TS01569197 |
| 5 | Claims Administration and Objections | 07/07/2026 | Sean Lynch | 7.5 | 775.00 | 5,812.50 | Analysis of internal data to claims. Review loan documents and flow of funds. | TS01570369 |
| 4 | Case Administration | 07/07/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Internal meeting, discussion of project status | TS01570369 |
| 17 | Data Analysis | 07/07/2026 | Melanie Arias | 4.3 | 300.00 | 1,290.00 | Analyzed documents and performed searches on key borrowers and terms. | TS01565474 |
| 17 | Data Analysis | 07/07/2026 | Ryan Gaudet | 4.8 | 500.00 | 2,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01566878 |
| 17 | Data Analysis | 07/07/2026 | Vincent Albanese | 2.8 | 400.00 | 1,120.00 | Database Restoration / Modeling | TS01561502 |
| 14 | Accounting/Auditing | 07/08/2026 | Amy Yurish | 7.2 | 775.00 | 5,580.00 | Review documents and conduct analysis related to solvency, bank transactions, and accounting records. | TS01568018 |
| 18 | Litigation Consulting | 07/08/2026 | Dilin Massand | 5.0 | 450.00 | 2,250.00 | Final review of Song documents. Review of external transfers, Jose Sarti transfers, complaint drafting. | TS01569318 |
| 17 | Data Analysis | 07/08/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01564947 |
| 1 | Asset Analysis and Recovery | 07/08/2026 | JP Brennan | 5.6 | 950.00 | 5,320.00 | Issue of prop of estate. | TS01567211 |
| 18 | Litigation Consulting | 07/08/2026 | Kathryn Trinh | 7.0 | 400.00 | 2,800.00 | Performed integrator analyses in preparation for litigation | TS01565136 |
| 14 | Accounting/Auditing | 07/08/2026 | Matt Shifflett | 8.0 | 500.00 | 4,000.00 | Performed analyses related to solvency, bank statements, and QuickBooks. | TS01565782 |
| 1 | Asset Analysis and Recovery | 07/08/2026 | Sean Lynch | 6.5 | 775.00 | 5,037.50 | Data analysis and review for commingling, loans and flow of funds. | TS01570369 |
| 4 | Case Administration | 07/08/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with Ampelo and Council to discuss MORs | TS01570369 |
| 1 | Asset Analysis and Recovery | 07/08/2026 | Sean Lynch | 0.8 | 775.00 | 620.00 | Meeting with creditor committee and council. | TS01570369 |
| 17 | Data Analysis | 07/08/2026 | Melanie Arias | 3.5 | 300.00 | 1,050.00 | Analyzed documents and performed searches on key borrowers and terms. | TS01565474 |
| 17 | Data Analysis | 07/08/2026 | Ryan Gaudet | 5.2 | 500.00 | 2,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01566878 |
| 17 | Data Analysis | 07/08/2026 | Shane Jaeger | 0.7 | 375.00 | 262.50 | Processed additional bank statements in Valid8. | TS01565190 |
| 17 | Data Analysis | 07/08/2026 | Vincent Albanese | 3.6 | 400.00 | 1,440.00 | Database Summary Statistics | TS01561502 |
| 14 | Accounting/Auditing | 07/09/2026 | Amy Yurish | 8.1 | 775.00 | 6,277.50 | Review documents and conduct analysis related to solvency, bank transactions, and accounting records. | TS01568018 |
| 18 | Litigation Consulting | 07/09/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Continued with transaction review and complaint drafting for Jose Sarti. | TS01569318 |
| 17 | Data Analysis | 07/09/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01564947 |
| 1 | Asset Analysis and Recovery | 07/09/2026 | JP Brennan | 1.3 | 950.00 | 1,235.00 | Issue of prop of estate. | TS01567211 |
| 18 | Litigation Consulting | 07/09/2026 | Kathryn Trinh | 6.5 | 400.00 | 2,600.00 | Performed integrator analyses in preparation for litigation | TS01565136 |
| 14 | Accounting/Auditing | 07/09/2026 | Matt Shifflett | 7.0 | 500.00 | 3,500.00 | Performed analyses related to solvency, bank statements, and QuickBooks. | TS01565782 |
| 17 | Data Analysis | 07/09/2026 | Omer Khan | 8.0 | 800.00 | 6,400.00 | sweep data analysis | TS01569197 |
| 1 | Asset Analysis and Recovery | 07/09/2026 | Sean Lynch | 3.8 | 775.00 | 2,945.00 | Draft updates for property of the estate. | TS01570369 |
| 17 | Data Analysis | 07/09/2026 | Ryan Gaudet | 5.4 | 500.00 | 2,700.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01566878 |
| 17 | Data Analysis | 07/09/2026 | Shane Jaeger | 0.9 | 375.00 | 337.50 | Reviewed and analyzed bank statement data | TS01565190 |
| 14 | Accounting/Auditing | 07/10/2026 | Amy Yurish | 2.1 | 775.00 | 1,627.50 | Review documents and conduct analysis related to solvency, bank transactions, and accounting records. | TS01568018 |
| 18 | Litigation Consulting | 07/10/2026 | Dilin Massand | 5.5 | 450.00 | 2,475.00 | Transaction review and complaint drafting for [redacted] and Fitz Cange. | TS01569318 |
| 17 | Data Analysis | 07/10/2026 | John White | 7.5 | 300.00 | 2,250.00 | Performed analysis of financial and communications documentation. | TS01564947 |
| 1 | Asset Analysis and Recovery | 07/10/2026 | JP Brennan | 1.1 | 950.00 | 1,045.00 | Issue of prop of estate. | TS01567211 |
| 17 | Data Analysis | 07/10/2026 | Omer Khan | 8.0 | 800.00 | 6,400.00 | sweep data analysis | TS01569197 |
| 1 | Asset Analysis and Recovery | 07/10/2026 | Sean Lynch | 5.2 | 775.00 | 4,030.00 | Draft updates for property of the estate. Updates for commingling. | TS01570369 |
| 17 | Data Analysis | 07/10/2026 | Ryan Gaudet | 4.4 | 500.00 | 2,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01566878 |
| 1 | Asset Analysis and Recovery | 07/13/2026 | Amy Yurish | 2.5 | 775.00 | 1,937.50 | Review documents and analysis for property of estate and fiat transactions | TS01578331 |
| 1 | Asset Analysis and Recovery | 07/13/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Review of and document drafting for [redacted] and Fitz Cange. | TS01580958 |
| 17 | Data Analysis | 07/13/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01575431 |
| 1 | Asset Analysis and Recovery | 07/13/2026 | Sean Lynch | 6.3 | 775.00 | 4,882.50 | Transaction analysis from insiders, review preference transfers. | TS01579305 |
| 17 | Data Analysis | 07/13/2026 | Ryan Gaudet | 2.2 | 500.00 | 1,100.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01577890 |
| 1 | Asset Analysis and Recovery | 07/14/2026 | Amy Yurish | 3.0 | 775.00 | 2,325.00 | Review documents and analysis for property of estate and fiat transactions | TS01578331 |
| 1 | Asset Analysis and Recovery | 07/14/2026 | Dilin Massand | 3.0 | 450.00 | 1,350.00 | Searched for and reviewed documents related to GS Partners. | TS01580958 |
| 17 | Data Analysis | 07/14/2026 | John White | 4.0 | 300.00 | 1,200.00 | Performed analysis of financial and communications documentation. | TS01575431 |
| 1 | Asset Analysis and Recovery | 07/14/2026 | Sean Lynch | 7.0 | 775.00 | 5,425.00 | Transaction analysis from insiders, review preference transfers. | TS01579305 |
| 1 | Asset Analysis and Recovery | 07/14/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with council to discuss demand letters. | TS01579305 |
| 17 | Data Analysis | 07/14/2026 | Ryan Gaudet | 3.2 | 500.00 | 1,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01577890 |
| 1 | Asset Analysis and Recovery | 07/15/2026 | Amy Yurish | 3.5 | 775.00 | 2,712.50 | Review documents and analysis for property of estate and fiat transactions | TS01578331 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 07/15/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Tracing for funds transferred to Smart Fi. Compiled addresses for post-petition transfer customers. | TS01580958 |
| 17 | Data Analysis | 07/15/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01575431 |
| 1 | Asset Analysis and Recovery | 07/15/2026 | Sean Lynch | 5.8 | 775.00 | 4,495.00 | Transaction analysis from insiders, review preference transfers. Review transfers related to [redacted]. | TS01579305 |
| 4 | Case Administration | 07/15/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Meeting with council to discuss project status. | TS01579305 |
| 17 | Data Analysis | 07/15/2026 | Ryan Gaudet | 2.7 | 500.00 | 1,350.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01577890 |
| 17 | Data Analysis | 07/15/2026 | Shane Jaeger | 0.7 | 375.00 | 262.50 | Data processing and cleaning in Valid8 | TS01575826 |
| 1 | Asset Analysis and Recovery | 07/16/2026 | Amy Yurish | 3.0 | 775.00 | 2,325.00 | Review documents and analysis for property of estate and fiat transactions | TS01578331 |
| 1 | Asset Analysis and Recovery | 07/16/2026 | Dilin Massand | 3.0 | 450.00 | 1,350.00 | Tracing of USDT and BTC transfers to GS Partners. Analysis of wallets involved, etc. | TS01580958 |
| 17 | Data Analysis | 07/16/2026 | John White | 7.0 | 300.00 | 2,100.00 | Performed analysis of financial and communications documentation. | TS01575431 |
| 1 | Asset Analysis and Recovery | 07/16/2026 | Sean Lynch | 1.8 | 775.00 | 1,395.00 | Transaction analysis from insiders, review preference transfers. Review transfers related to [redacted]. | TS01579305 |
| 1 | Asset Analysis and Recovery | 07/16/2026 | Sean Lynch | 4.5 | 775.00 | 3,487.50 | Updates to crypto commingling sections for property of the estate. And prep memo for findings related to insider transfers and preference transfers. | TS01579305 |
| 17 | Data Analysis | 07/16/2026 | Shane Jaeger | 0.8 | 375.00 | 300.00 | Data processing and cleaning in Valid8 | TS01575826 |
| 1 | Asset Analysis and Recovery | 07/17/2026 | Amy Yurish | 4.5 | 775.00 | 3,487.50 | Review documents and analysis for property of estate and fiat transactions | TS01578331 |
| 1 | Asset Analysis and Recovery | 07/17/2026 | Dilin Massand | 3.5 | 450.00 | 1,575.00 | Compiled and reviewed tracing results, analysis of end destinations. | TS01580958 |
| 17 | Data Analysis | 07/17/2026 | John White | 8.0 | 300.00 | 2,400.00 | Performed analysis of financial and communications documentation. | TS01575431 |
| 1 | Asset Analysis and Recovery | 07/17/2026 | Omer Khan | 1.0 | 800.00 | 800.00 | Report support | TS01580364 |
| 1 | Asset Analysis and Recovery | 07/17/2026 | Sean Lynch | 5.5 | 775.00 | 4,262.50 | Updates to crypto commingling sections for property of the estate. And prep memo for findings related to insider transfers and preference transfers. | TS01579305 |
| 17 | Data Analysis | 07/17/2026 | Ryan Gaudet | 1.2 | 500.00 | 600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01577890 |
| 1 | Asset Analysis and Recovery | 07/20/2026 | Amy Yurish | 5.1 | 775.00 | 3,952.50 | Conduct analysis regarding property of estate and fiat transactions | TS01590590 |
| 1 | Asset Analysis and Recovery | 07/20/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Transaction tracing, review, and document analysis for GSP. | TS01592881 |
| 17 | Data Analysis | 07/20/2026 | John White | 4.0 | 300.00 | 1,200.00 | Performed analysis of financial and communications documentation. | TS01587587 |
| 1 | Asset Analysis and Recovery | 07/20/2026 | Sean Lynch | 7.2 | 775.00 | 5,580.00 | Finalize draft for property of the estate. Review and respond to questions related to Sarti complaint. | TS01591311 |
| 17 | Data Analysis | 07/20/2026 | Ryan Gaudet | 2.4 | 500.00 | 1,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01584358 |
| 1 | Asset Analysis and Recovery | 07/21/2026 | Amy Yurish | 4.2 | 775.00 | 3,255.00 | Conduct analysis regarding property of estate and fiat transactions | TS01590590 |
| 1 | Asset Analysis and Recovery | 07/21/2026 | Dilin Massand | 2.5 | 450.00 | 1,125.00 | Transaction tracing, review, and document analysis for GSP. | TS01592881 |
| 18 | Litigation Consulting | 07/21/2026 | Sean Lynch | 6.8 | 775.00 | 5,270.00 | Review Sarti transaction history amend complaint and related graphs. Review transactions related to James Evans and GS Partners. | TS01591311 |
| 17 | Data Analysis | 07/21/2026 | Ryan Gaudet | 2.5 | 500.00 | 1,250.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01584358 |
| 1 | Asset Analysis and Recovery | 07/22/2026 | Amy Yurish | 1.8 | 775.00 | 1,395.00 | Conduct analysis regarding property of estate | TS01590590 |
| 1 | Asset Analysis and Recovery | 07/22/2026 | Dilin Massand | 3.0 | 450.00 | 1,350.00 | Transaction tracing, review, and document analysis for GSP. | TS01592881 |
| 18 | Litigation Consulting | 07/22/2026 | Kathryn Trinh | 0.5 | 400.00 | 200.00 | Performed analyses in preparation for litigation | TS01588506 |
| 1 | Asset Analysis and Recovery | 07/22/2026 | Sean Lynch | 6.0 | 775.00 | 4,650.00 | Review large withdrawals and search if any connections to insiders. | TS01591311 |
| 1 | Asset Analysis and Recovery | 07/22/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with council to discuss project status and property of the estate. | TS01591311 |
| 17 | Data Analysis | 07/22/2026 | Ryan Gaudet | 2.7 | 500.00 | 1,350.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01584358 |
| 1 | Asset Analysis and Recovery | 07/23/2026 | Amy Yurish | 3.5 | 775.00 | 2,712.50 | Conduct bank, accounting, and property of estate analysis | TS01590590 |
| 18 | Litigation Consulting | 07/23/2026 | Dilin Massand | 2.0 | 450.00 | 900.00 | Document review for items related to James Evans USDC subpoena. | TS01592881 |
| 18 | Litigation Consulting | 07/23/2026 | Kathryn Trinh | 1.0 | 400.00 | 400.00 | Performed analyses in preparation for litigation | TS01588506 |
| 18 | Litigation Consulting | 07/23/2026 | Sean Lynch | 6.7 | 775.00 | 5,192.50 | Research into [redacted] transactions. Updates to Sarti complaint. | TS01591311 |
| 17 | Data Analysis | 07/23/2026 | Ryan Gaudet | 2.6 | 500.00 | 1,300.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01584358 |
| 18 | Litigation Consulting | 07/24/2026 | Amy Yurish | 4.5 | 775.00 | 3,487.50 | Conduct bank and accounting analysis and update draft complaint | TS01590590 |
| 18 | Litigation Consulting | 07/24/2026 | Dilin Massand | 2.0 | 450.00 | 900.00 | Document review for items related to James Evans USDC subpoena. | TS01592881 |
| 1 | Asset Analysis and Recovery | 07/24/2026 | Omer Khan | 2.0 | 800.00 | 1,600.00 | data support and reporting | TS01591624 |
| 1 | Asset Analysis and Recovery | 07/24/2026 | Sean Lynch | 2.2 | 775.00 | 1,705.00 | Review Song loan and collateral | TS01591311 |
| 1 | Asset Analysis and Recovery | 07/24/2026 | Sean Lynch | 0.8 | 775.00 | 620.00 | Meeting with council to discuss project status and property of the estate. | TS01591311 |
| 17 | Data Analysis | 07/24/2026 | Ryan Gaudet | 2.8 | 500.00 | 1,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01584358 |
| 14 | Accounting/Auditing | 07/27/2026 | Amy Yurish | 1.5 | 775.00 | 1,162.50 | Analysis of bank transactions and accounting records | TS01604398 |
| 4 | Case Administration | 07/27/2026 | Omer Khan | 0.5 | 800.00 | 400.00 | Meeting | TSCA201477 |
| 1 | Asset Analysis and Recovery | 07/27/2026 | Sean Lynch | 3.8 | 775.00 | 2,945.00 | Finalize analysis of Evans transfers. Analysis of loan data and attempt to reconcile final report published by Smart Fi. | TS01605208 |
| 5 | Claims Administration and Objections | 07/29/2026 | Dilin Massand | 6.0 | 450.00 | 2,700.00 | Review of loan agreements language and documents. | TS01606222 |
| 1 | Asset Analysis and Recovery | 07/29/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Summarize Evan's transfers to GS partners and background. | TS01605208 |
| 5 | Claims Administration and Objections | 07/30/2026 | Dilin Massand | 4.0 | 450.00 | 1,800.00 | Review of loan agreement language and documents. | TS01606222 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 07/30/2026 | Sean Lynch | 0.7 | 775.00 | 542.50 | Review of Song transfers. | TS01605208 |
| 1 | Asset Analysis and Recovery | 07/31/2026 | Sean Lynch | 5.5 | 775.00 | 4,262.50 | Review of large transfers, multi hop analysis to determine any downstream connections to insiders. | TS01605208 |
| 14 | Accounting/Auditing | 08/03/2026 | Amy Yurish | 1.5 | 775.00 | 1,162.50 | Conduct analysis of bank transactions and accounting data | TS01616466 |
| 1 | Asset Analysis and Recovery | 08/03/2026 | Sean Lynch | 2.0 | 775.00 | 1,550.00 | Finalize findings for Yobet. Review Smart Fi application code for user interactions related to terms of use. | TS01616720 |
| 17 | Data Analysis | 08/03/2026 | Ryan Gaudet | 2.3 | 500.00 | 1,150.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01615507 |
| 17 | Data Analysis | 08/04/2026 | Ryan Gaudet | 2.4 | 500.00 | 1,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01615507 |
| 14 | Accounting/Auditing | 08/05/2026 | Amy Yurish | 1.2 | 775.00 | 930.00 | Conduct analysis of bank transactions and accounting data | TS01616466 |
| 1 | Asset Analysis and Recovery | 08/06/2026 | Sean Lynch | 1.2 | 775.00 | 930.00 | Transaction analysis of Tom Reton. | TS01616720 |
| 1 | Asset Analysis and Recovery | 08/11/2026 | JP Brennan | 1.0 | 950.00 | 950.00 | Review motion. | TS01629613 |
| 1 | Asset Analysis and Recovery | 08/12/2026 | Amy Yurish | 1.8 | 775.00 | 1,395.00 | Property of estate declaration and analysis | TS01627857 |
| 1 | Asset Analysis and Recovery | 08/12/2026 | Dilin Massand | 2.5 | 450.00 | 1,125.00 | Document updates for post-petition transfers. | TS01629743 |
| 2 | Asset Disposition | 08/12/2026 | JP Brennan | 2.6 | 950.00 | 2,470.00 | Review term sheet. | TS01629613 |
| 1 | Asset Analysis and Recovery | 08/12/2026 | Sean Lynch | 1.1 | 775.00 | 852.50 | Collection of customer info for notifications related to property of the estate. | TS01627821 |
| 2 | Asset Disposition | 08/13/2026 | JP Brennan | 2.8 | 950.00 | 2,660.00 | Review term sheet. | TS01629613 |
| 1 | Asset Analysis and Recovery | 08/14/2026 | JP Brennan | 3.9 | 950.00 | 3,705.00 | Review demand letter and prop of estate motion. | TS01629613 |
| 17 | Data Analysis | 08/18/2026 | Amy Yurish | 3.1 | 775.00 | 2,402.50 | Review documents and bank data received. | TS01640017 |
| 5 | Claims Administration and Objections | 08/19/2026 | Sean Lynch | 2.0 | 775.00 | 1,550.00 | Review loan payoff data related to UCC lien. | TS01639521 |
| 17 | Data Analysis | 08/19/2026 | Ryan Gaudet | 4.0 | 500.00 | 2,000.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01640110 |
| 17 | Data Analysis | 08/20/2026 | Ryan Gaudet | 3.2 | 500.00 | 1,600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01640110 |
| 17 | Data Analysis | 08/21/2026 | Amy Yurish | 2.2 | 775.00 | 1,705.00 | Review documents and bank data received | TS01640017 |
| 1 | Asset Analysis and Recovery | 08/21/2026 | Dilin Massand | 7.0 | 450.00 | 3,150.00 | Due diligence research and OSINT analysis for Evans. | TS01641540 |
| 1 | Asset Analysis and Recovery | 08/21/2026 | Sean Lynch | 1.5 | 775.00 | 1,162.50 | Summarize findings related to James Evans and GS Partners. | TS01639521 |
| 14 | Accounting/Auditing | 08/25/2026 | Amy Yurish | 1.2 | 775.00 | 930.00 | QuickBooks data set up and MOR template. | TS01651904 |
| 1 | Asset Analysis and Recovery | 08/25/2026 | Dilin Massand | 0.5 | 450.00 | 225.00 | Review of Crypto.com transfers. | TS01655170 |
| 17 | Data Analysis | 08/25/2026 | Ryan Gaudet | 1.6 | 500.00 | 800.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01650466 |
| 17 | Data Analysis | 08/26/2026 | Amy Yurish | 2.1 | 775.00 | 1,627.50 | Review documents and bank data compared to document requests. | TS01651904 |
| 17 | Data Analysis | 08/31/2026 | Ryan Gaudet | 1.8 | 500.00 | 900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01658956 |
| 1 | Asset Analysis and Recovery | 09/01/2026 | Amy Yurish | 1.5 | 775.00 | 1,162.50 | Call with counsel/Huron, Review bank and accounting data and summarize potential claims | TS01668997 |
| 1 | Asset Analysis and Recovery | 09/01/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with counsel: PBC/Smart Fi - Proposed Estate Funding and Potential Actions | TS01668495 |
| 1 | Asset Analysis and Recovery | 09/01/2026 | Sean Lynch | 1.2 | 775.00 | 930.00 | Document potential claim targets and estimated hours. | TS01668495 |
| 1 | Asset Analysis and Recovery | 09/02/2026 | Amy Yurish | 5.2 | 775.00 | 4,030.00 | Review bank and accounting data, calculate and summarize potential claims; Call re: potential URL sale | TS01668997 |
| 4 | Case Administration | 09/02/2026 | Sean Lynch | 0.6 | 775.00 | 465.00 | Meeting with counsel to discuss status. | TS01668495 |
| 1 | Asset Analysis and Recovery | 09/02/2026 | Sean Lynch | 3.5 | 775.00 | 2,712.50 | Document potential claim targets and estimated hours. | TS01668495 |
| 1 | Asset Analysis and Recovery | 09/03/2026 | Amy Yurish | 3.5 | 775.00 | 2,712.50 | Review bank and accounting data and summarize potential claims | TS01668997 |
| 1 | Asset Analysis and Recovery | 09/03/2026 | Sean Lynch | 0.6 | 775.00 | 465.00 | Document potential claim targets and estimated hours. | TS01668495 |
| 1 | Asset Analysis and Recovery | 09/04/2026 | Amy Yurish | 1.2 | 775.00 | 930.00 | Review potential claims and summarize work to date. | TS01668997 |
| 1 | Asset Analysis and Recovery | 09/10/2026 | Amy Yurish | 1.6 | 775.00 | 1,240.00 | Conduct analysis of potential claims. | TS01679029 |
| 4 | Case Administration | 09/11/2026 | Amy Yurish | 5.2 | 775.00 | 4,030.00 | Review 3/2026 Monthly Operating Report and related documents; Compare to accounting records; Draft questions and data requests. | TS01679029 |
| 14 | Accounting/Auditing | 09/14/2026 | Amy Yurish | 5.0 | 775.00 | 3,875.00 | Conduct analysis of financial data and accounting records related to the monthly operating reports and liabilities/claims. | TS01693319 |
| 5 | Claims Administration and Objections | 09/14/2026 | JP Brennan | 4.4 | 950.00 | 4,180.00 | Review claims and analysis as well as develop claim chart for committee. | TS01691478 |
| 2 | Asset Disposition | 09/14/2026 | Sean Lynch | 2.9 | 775.00 | 2,247.50 | Review of objections filed by Smart FI creditors. | TS01691147 |
| 2 | Asset Disposition | 09/14/2026 | Ryan Gaudet | 3.6 | 500.00 | 1,800.00 | Review and assess Smart Fi technology subscriptions and hosted services, evaluate website and domain status for sale of domain names. | TS01689187 |
| 14 | Accounting/Auditing | 09/15/2026 | Amy Yurish | 6.2 | 775.00 | 4,805.00 | Conduct analysis of financial data and accounting records related to the monthly operating reports and liabilities/claims. | TS01693319 |
| 2 | Asset Disposition | 09/15/2026 | JP Brennan | 2.5 | 950.00 | 2,375.00 | Analysis related to claims process, review of funding arrangement, and matters related to MORs. | TS01704086 |
| 2 | Asset Disposition | 09/15/2026 | JP Brennan | 1.8 | 950.00 | 1,710.00 | Review claims and analysis as well as develop claim chart for committee. | TS01691478 |
| 5 | Claims Administration and Objections | 09/15/2026 | Sean Lynch | 5.2 | 775.00 | 4,030.00 | Analysis of Scribner account. | TS01691147 |
| 14 | Accounting/Auditing | 09/16/2026 | Amy Yurish | 5.8 | 775.00 | 4,495.00 | Conduct analysis of financial data and accounting records related to the monthly operating reports and liabilities/claims. | TS01693319 |
| 18 | Litigation Consulting | 09/16/2026 | JP Brennan | 3.8 | 950.00 | 3,610.00 | Hearing and prep for hearing. | TS01704086 |
| 18 | Litigation Consulting | 09/16/2026 | JP Brennan | 4.0 | 950.00 | 3,800.00 | Prep for hearing as plus hearing. | TS01691478 |
| 5 | Claims Administration and Objections | 09/16/2026 | Sean Lynch | 3.8 | 775.00 | 2,945.00 | Analysis of Scribner account. | TS01691147 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 14 | Accounting/Auditing | 09/17/2026 | Amy Yurish | 6.5 | 775.00 | 5,037.50 | Conduct analysis of financial data and accounting records related to the monthly operating reports and liabilities/claims. | TS01693319 |
| 5 | Claims Administration and Objections | 09/17/2026 | Dilin Massand | 1.0 | 275.00 | 275.00 | Review and analysis of Airthereum loan documents | TS01691869 |
| 5 | Claims Administration and Objections | 09/17/2026 | Dilin Massand | 5.0 | 275.00 | 1,375.00 | Review of all documents related to Douglas Scribner and his companies. Gathering intel regarding loans, accounts activity, relationships, etc. | TS01689961 |
| 2 | Asset Disposition | 09/17/2026 | JP Brennan | 2.1 | 950.00 | 1,995.00 | Analysis related to claims process, review of funding arrangement, and matters related to MORs. | TS01704086 |
| 4 | Case Administration | 09/17/2026 | JP Brennan | 4.5 | 950.00 | 4,275.00 | Update engagement letter for matter; Analysis related to MOR. | TS01691478 |
| 1 | Asset Analysis and Recovery | 09/17/2026 | Sean Lynch | 4.2 | 775.00 | 3,255.00 | Analysis of Scribner account and collection and summarization of crypto holdings in Fireblocks and cold storage for MOR analysis. | TS01691147 |
| 14 | Accounting/Auditing | 09/18/2026 | Amy Yurish | 7.1 | 775.00 | 5,502.50 | Conduct analysis of financial data and accounting records related to the monthly operating reports and liabilities/claims. | TS01693319 |
| 5 | Claims Administration and Objections | 09/18/2026 | Dilin Massand | 5.0 | 275.00 | 1,375.00 | Review of all documents related to Douglas Scribner and his companies. Gathering intel regarding loans, accounts activity, relationships, etc. | TS01689961 |
| 1 | Asset Analysis and Recovery | 09/18/2026 | Dilin Massand | 2.0 | 275.00 | 550.00 | Asset tracing and forensic analysis of 125 BTC theft. | TS01691868 |
| 2 | Asset Disposition | 09/18/2026 | JP Brennan | 1.1 | 950.00 | 1,045.00 | Analysis related to claims process, review of funding arrangement, and matters related to MORs. | TS01704086 |
| 4 | Case Administration | 09/18/2026 | JP Brennan | 3.7 | 950.00 | 3,515.00 | Analysis related to MOR. | TS01691478 |
| 14 | Accounting/Auditing | 09/20/2026 | Amy Yurish | 2.5 | 775.00 | 1,937.50 | Conduct analysis of financial and accounting data; draft summary related to previous MORs. | TS01703292 |
| 14 | Accounting/Auditing | 09/21/2026 | Amy Yurish | 1.2 | 775.00 | 930.00 | Conduct analysis of financial and accounting data; draft summary related to previous MORs. | TS01703292 |
| 5 | Claims Administration and Objections | 09/21/2026 | Dilin Massand | 0.5 | 275.00 | 137.50 | Review of Vault Logic loan transfers to Doug Scribner. | TS01701135 |
| 5 | Claims Administration and Objections | 09/21/2026 | Dilin Massand | 6.5 | 275.00 | 1,787.50 | Review of documents related to Scriber and associated entities / businesses. | TS01700788 |
| 5 | Claims Administration and Objections | 09/21/2026 | Sean Lynch | 4.0 | 775.00 | 3,100.00 | Review of SMTF token distribution and current holders. | TS01702704 |
| 5 | Claims Administration and Objections | 09/22/2026 | Dilin Massand | 5.0 | 275.00 | 1,375.00 | Compiling relevant Scriber documents, loan data, and correspondence with Smart Fi team. | TS01700788 |
| 14 | Accounting/Auditing | 09/23/2026 | Amy Yurish | 3.8 | 775.00 | 2,945.00 | Conduct analysis of financial, bank, and accounting data | TS01703292 |
| 14 | Accounting/Auditing | 09/24/2026 | Amy Yurish | 4.5 | 775.00 | 3,487.50 | Conduct analysis of financial, bank, and accounting data | TS01703292 |
| 14 | Accounting/Auditing | 09/25/2026 | Amy Yurish | 4.2 | 775.00 | 3,255.00 | Conduct analysis of financial, bank, and accounting data | TS01703292 |
| 1 | Asset Analysis and Recovery | 09/25/2026 | Dilin Massand | 2.0 | 275.00 | 550.00 | Review of exchanges and potential off-ramps detected in trace of 125 BTC. | TS01701135 |
| 1 | Asset Analysis and Recovery | 09/25/2026 | Dilin Massand | 1.5 | 275.00 | 412.50 | Review and synthesis of the 125 BTC trace. | TS01700788 |
| 1 | Asset Analysis and Recovery | 09/25/2026 | Omer Khan | 2.0 | 800.00 | 1,600.00 | token distribution trace/review | TS01702399 |
| 5 | Claims Administration and Objections | 09/28/2026 | Amy Yurish | 5.1 | 775.00 | 3,952.50 | Review docs and financial data for Scribner claim; Conduct analysis of accounting and financial data | TS01718667 |
| 5 | Claims Administration and Objections | 09/28/2026 | Sean Lynch | 2.0 | 775.00 | 1,550.00 | SMTF token distribution analysis and current holders. | TS01730520 |
| 17 | Data Analysis | 09/28/2026 | Ryan Gaudet | 2.7 | 500.00 | 1,350.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01715107 |
| 5 | Claims Administration and Objections | 09/29/2026 | Amy Yurish | 6.0 | 775.00 | 4,650.00 | Review docs and financial data for Scribner claim; Conduct analysis of accounting and financial data | TS01718667 |
| 5 | Claims Administration and Objections | 09/29/2026 | JP Brennan | 2.2 | 950.00 | 2,090.00 | Analysis related to claims, MORs, and other related claims. | TS01719228 |
| 5 | Claims Administration and Objections | 09/29/2026 | Sean Lynch | 3.0 | 775.00 | 2,325.00 | Review liability claims and analysis. | TS01730520 |
| 17 | Data Analysis | 09/29/2026 | Ryan Gaudet | 2.6 | 500.00 | 1,300.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01715107 |
| 5 | Claims Administration and Objections | 09/30/2026 | Amy Yurish | 7.2 | 775.00 | 5,580.00 | Review docs and financial data for Scribner claim; Conduct analysis of accounting and financial data | TS01718667 |
| 5 | Claims Administration and Objections | 09/30/2026 | Dilin Massand | 3.5 | 275.00 | 962.50 | Review and synthesis of documents and records relating to Douglas Scribner. | TS01716889 |
| 5 | Claims Administration and Objections | 09/30/2026 | JP Brennan | 1.9 | 950.00 | 1,805.00 | Analysis related to claims, MORs, and other related claims. | TS01719228 |
| 5 | Claims Administration and Objections | 09/30/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Internal meeting to discuss Scribner claim and project status. | TS01730520 |
| 17 | Data Analysis | 09/30/2026 | Ryan Gaudet | 2.4 | 500.00 | 1,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01715107 |
| 5 | Claims Administration and Objections | 10/01/2026 | Amy Yurish | 5.8 | 775.00 | 4,495.00 | Review docs and financial data for Scribner claim; Conduct analysis of accounting and financial data; Review BCH responses to MOR requests. | TS01718667 |
| 2 | Asset Disposition | 10/01/2026 | Dilin Massand | 2.0 | 275.00 | 550.00 | Document review for due diligence. | TS01716889 |
| 5 | Claims Administration and Objections | 10/01/2026 | JP Brennan | 2.8 | 500.00 | 1,400.00 | Analysis related to claims, MORs, and other related claims. | TS01719228 |
| 5 | Claims Administration and Objections | 10/01/2026 | Sean Lynch | 1.8 | 775.00 | 1,395.00 | Pull loan data for various customers including Scribner. | TS01730520 |
| 5 | Claims Administration and Objections | 10/01/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Internal meeting to discuss Scribner claim and project status. | TS01730520 |
| 17 | Data Analysis | 10/01/2026 | Ryan Gaudet | 2.8 | 500.00 | 1,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01715107 |
| 5 | Claims Administration and Objections | 10/02/2026 | Amy Yurish | 4.1 | 775.00 | 3,177.50 | Review docs and financial data for Scribner claim; Conduct analysis of accounting and financial data; Review BCH responses to MOR requests. | TS01718667 |
| 5 | Claims Administration and Objections | 10/02/2026 | JP Brennan | 3.2 | 500.00 | 1,600.00 | Analysis related to claims, MORs, and other related claims. | TS01719228 |
| 5 | Claims Administration and Objections | 10/02/2026 | Sean Lynch | 4.5 | 775.00 | 3,487.50 | Review all data to try and validate Scribner claim. | TS01730520 |
| 5 | Claims Administration and Objections | 10/02/2026 | Sean Lynch | 0.3 | 775.00 | 232.50 | Meeting with Huron to discuss Scribner claim | TS01730520 |
| 17 | Data Analysis | 10/02/2026 | Ryan Gaudet | 2.7 | 500.00 | 1,350.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01715107 |
| 2 | Asset Disposition | 10/05/2026 | Amy Yurish | 4.8 | 775.00 | 3,720.00 | Conduct analysis of cash/bank data, Scribner claim, funding bids, Smart Fi Toquerville | TS01730064 |
| 2 | Asset Disposition | 10/05/2026 | Sean Lynch | 1.4 | 775.00 | 1,085.00 | Scribner on-chain transfer verification analysis. | TS01730719 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 17 | Data Analysis | 10/05/2026 | Hannah Siegel | 1.0 | 340.00 | 340.00 | Review and reconcile data uploaded to Valid8. | TS01727417 |
| 17 | Data Analysis | 10/05/2026 | Ryan Gaudet | 2.8 | 500.00 | 1,400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01728087 |
| 2 | Asset Disposition | 10/06/2026 | Amy Yurish | 5.2 | 775.00 | 4,030.00 | Conduct analysis of cash/bank data, Scribner claim, Smart Fi Toquerville | TS01730064 |
| 5 | Claims Administration and Objections | 10/06/2026 | JP Brennan | 3.0 | 500.00 | 1,500.00 | Perform analysis related to claims process. Review of books and records. | TS01731275 |
| 2 | Asset Disposition | 10/06/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Internal meeting to discuss Scribner claim | TS01730719 |
| 2 | Asset Disposition | 10/06/2026 | Sean Lynch | 0.7 | 775.00 | 542.50 | Meeting with counsel and trustee to discuss bids and Scribner claim. | TS01730719 |
| 17 | Data Analysis | 10/06/2026 | Kinza Kherani | 2.5 | 300.00 | 750.00 | Conducted work associated with database management and project data support | TS01729316 |
| 17 | Data Analysis | 10/06/2026 | Ryan Gaudet | 2.6 | 500.00 | 1,300.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01728087 |
| 21 | Valuation | 10/06/2026 | Dan Paulus | 1.4 | 420.00 | 588.00 | Admin., regional & local research; analysis of files | TS01726549 |
| 2 | Asset Disposition | 10/07/2026 | Amy Yurish | 8.6 | 775.00 | 6,665.00 | Conduct analysis of cash/bank data, Scribner claim, funding bids, Smart Fi Toquerville | TS01730064 |
| 5 | Claims Administration and Objections | 10/07/2026 | JP Brennan | 2.0 | 500.00 | 1,000.00 | Perform analysis related to claims process. Review of books and records. | TS01731275 |
| 2 | Asset Disposition | 10/07/2026 | Omer Khan | 4.0 | 800.00 | 3,200.00 | Due Diligence on Targets/Client meeting | TS01730941 |
| 2 | Asset Disposition | 10/07/2026 | Sean Lynch | 4.2 | 775.00 | 3,255.00 | Bid proposal analysis | TS01730719 |
| 17 | Data Analysis | 10/07/2026 | Kinza Kherani | 5.2 | 300.00 | 1,560.00 | Conducted work associated with database management and project data support | TS01729316 |
| 17 | Data Analysis | 10/07/2026 | Ryan Gaudet | 2.3 | 500.00 | 1,150.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01728087 |
| 1 | Asset Analysis and Recovery | 10/08/2026 | Alexa Maldonado | 2.5 | 285.00 | 712.50 | Bank statement analysis | TS01723223 |
| 2 | Asset Disposition | 10/08/2026 | Amy Yurish | 8.1 | 775.00 | 6,277.50 | Conduct analysis of cash and bank data, Scribner claim, funding bids, Smart Fi Toquerville | TS01730064 |
| 1 | Asset Analysis and Recovery | 10/08/2026 | Dilin Massand | 6.0 | 275.00 | 1,650.00 | Research and document review regarding B2C2 trade history, use of collateral for BTC sales. | TS01728438 |
| 5 | Claims Administration and Objections | 10/08/2026 | JP Brennan | 3.0 | 500.00 | 1,500.00 | Perform analysis related to claims process. Review of books and records. | TS01731275 |
| 2 | Asset Disposition | 10/08/2026 | Omer Khan | 2.0 | 800.00 | 1,600.00 | Due Diligence on Targets | TS01730941 |
| 2 | Asset Disposition | 10/08/2026 | Sean Lynch | 5.0 | 775.00 | 3,875.00 | Comparative bid analysis | TS01730719 |
| 17 | Data Analysis | 10/08/2026 | Ryan Gaudet | 1.8 | 500.00 | 900.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01728087 |
| 21 | Valuation | 10/08/2026 | Dan Paulus | 3.2 | 420.00 | 1,344.00 | Admin., regional & local market research, files | TS01726549 |
| 21 | Valuation | 10/08/2026 | JR Gulledge | 2.0 | 250.00 | 500.00 | Review initial documents and intake | TS01729606 |
| 1 | Asset Analysis and Recovery | 10/09/2026 | Alexa Maldonado | 8.2 | 285.00 | 2,337.00 | Bank statement analysis | TS01723223 |
| 2 | Asset Disposition | 10/09/2026 | Amy Yurish | 7.8 | 775.00 | 6,045.00 | Conduct analysis of cash and bank data, Scribner claim, funding bids, Smart Fi Toquerville | TS01730064 |
| 1 | Asset Analysis and Recovery | 10/09/2026 | Dilin Massand | 4.0 | 275.00 | 1,100.00 | Further analysis of B2C2's role in Smart Fi's products and role of BTC trades and sales, connection to loans. | TS01728438 |
| 5 | Claims Administration and Objections | 10/09/2026 | JP Brennan | 2.0 | 500.00 | 1,000.00 | Perform analysis related to claims process. Review of books and records. | TS01731275 |
| 1 | Asset Analysis and Recovery | 10/09/2026 | Omer Khan | 2.0 | 800.00 | 1,600.00 | Due Diligence on Targets | TS01730941 |
| 2 | Asset Disposition | 10/09/2026 | Sean Lynch | 7.5 | 775.00 | 5,812.50 | Break down and analysis of insider claims | TS01730719 |
| 2 | Asset Disposition | 10/09/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Meeting to discuss due diligence on insiders. | TS01730719 |
| 17 | Data Analysis | 10/09/2026 | Ryan Gaudet | 2.4 | 500.00 | 1,200.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01728087 |
| 21 | Valuation | 10/09/2026 | Dan Paulus | 3.4 | 420.00 | 1,428.00 | Initial research and cont. document review; calls to County & Toquerville. | TS01726549 |
| 21 | Valuation | 10/10/2026 | Dan Paulus | 1.5 | 420.00 | 630.00 | Analysis of files, Co Star/Loop Net research | TS01726549 |
| 2 | Asset Disposition | 10/11/2026 | Amy Yurish | 1.2 | 775.00 | 930.00 | Analysis related to Solara Communities loan and property. | TS01741647 |
| 1 | Asset Analysis and Recovery | 10/12/2026 | Alexa Maldonado | 3.5 | 285.00 | 997.50 | Bank statement analysis | TS01736768 |
| 2 | Asset Disposition | 10/12/2026 | Amy Yurish | 6.8 | 775.00 | 5,270.00 | Analysis related to Solara Communities loan and property, Scribner bid, claim, and transfers to/from PBC. Review due diligence findings. | TS01741647 |
| 2 | Asset Disposition | 10/12/2026 | JP Brennan | 2.7 | 500.00 | 1,350.00 | Analysis and review of bids. | TS01741925 |
| 5 | Claims Administration and Objections | 10/12/2026 | Sean Lynch | 5.8 | 775.00 | 4,495.00 | Claims review and LP analysis | TS01741888 |
| 2 | Asset Disposition | 10/12/2026 | Sean Lynch | 0.6 | 775.00 | 465.00 | Internal prep meeting to discuss Scribner claim and bids. | TS01741888 |
| 2 | Asset Disposition | 10/12/2026 | Sean Lynch | 0.9 | 775.00 | 697.50 | Meeting with counsel and trustee to discuss claims and bid. | TS01741888 |
| 21 | Valuation | 10/12/2026 | Carlos Cardenas | 4.0 | 400.00 | 1,600.00 | Review documents received. Read 11/21/22 appraisal report and the Zonda report client provided. | TS01738911 |
| 21 | Valuation | 10/12/2026 | Dan Paulus | 4.8 | 420.00 | 2,016.00 | Research & file review, broker calls | TS01737413 |
| 21 | Valuation | 10/12/2026 | JR Gulledge | 4.0 | 250.00 | 1,000.00 | Document intake and internal discussion | TS01739491 |
| 2 | Asset Disposition | 10/13/2026 | Amy Yurish | 7.1 | 775.00 | 5,502.50 | Analysis related to Solara Communities loan and property, insider transactions and potential claims. Review due diligence findings. Meeting with Jason Brown. | TS01741647 |
| 1 | Asset Analysis and Recovery | 10/13/2026 | Dilin Massand | 2.0 | 275.00 | 550.00 | Continued analysis of BC2C funds and transactions. | TS01739697 |
| 2 | Asset Disposition | 10/13/2026 | JP Brennan | 1.8 | 500.00 | 900.00 | Analysis and review of bids. | TS01741925 |
| 2 | Asset Disposition | 10/13/2026 | Omer Khan | 2.0 | 800.00 | 1,600.00 | target due diligence. | TS01742284 |
| 5 | Claims Administration and Objections | 10/13/2026 | Sean Lynch | 4.0 | 775.00 | 3,100.00 | Claims review and LP analysis. Review Akuna contracts | TS01741888 |
| 5 | Claims Administration and Objections | 10/13/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with Jason Brown to discuss claim. | TS01741888 |
| 17 | Data Analysis | 10/13/2026 | Ryan Gaudet | 1.2 | 500.00 | 600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01738375 |
| 21 | Valuation | 10/13/2026 | Carlos Cardenas | 6.0 | 400.00 | 2,400.00 | Co Star research. Subject property, sales, listing. Contact brokers. | TS01738911 |
| 21 | Valuation | 10/13/2026 | Dan Paulus | 1.1 | 420.00 | 462.00 | Doc review, research | TS01737413 |
| 21 | Valuation | 10/13/2026 | JR Gulledge | 7.0 | 250.00 | 1,750.00 | Research, calls and notetaking | TS01739491 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 10/14/2026 | Alexa Maldonado | 1.6 | 285.00 | 456.00 | invoice analysis | TS01736768 |
| 2 | Asset Disposition | 10/14/2026 | Amy Yurish | 7.5 | 775.00 | 5,812.50 | Review draft declarations and financial analysis. Analysis related to Scribner bid and claim, Solara property, and cash transfers. Analysis and review of payments to law firms. | TS01741647 |
| 2 | Asset Disposition | 10/14/2026 | JP Brennan | 2.9 | 500.00 | 1,450.00 | Analysis and review of bids and hearing prep. | TS01741925 |
| 2 | Asset Disposition | 10/14/2026 | Omer Khan | 1.0 | 800.00 | 800.00 | target due diligence. | TS01742284 |
| 5 | Claims Administration and Objections | 10/14/2026 | Sean Lynch | 5.1 | 775.00 | 3,952.50 | Claims review and LP analysis | TS01741888 |
| 17 | Data Analysis | 10/14/2026 | Ryan Gaudet | 1.5 | 500.00 | 750.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01738375 |
| 21 | Valuation | 10/14/2026 | Carlos Cardenas | 6.0 | 400.00 | 2,400.00 | Market research. Phone verifications and conversations with brokers. Excel data worksheets. | TS01738911 |
| 21 | Valuation | 10/14/2026 | Dan Paulus | 4.1 | 420.00 | 1,722.00 | Research calls & analytical discussions | TS01737413 |
| 21 | Valuation | 10/14/2026 | JR Gulledge | 7.0 | 250.00 | 1,750.00 | Research, internal discussions, calls, notetaking and document prep | TS01739491 |
| 1 | Asset Analysis and Recovery | 10/15/2026 | Alexa Maldonado | 5.5 | 285.00 | 1,567.50 | invoice analysis | TS01736768 |
| 2 | Asset Disposition | 10/15/2026 | Amy Yurish | 8.1 | 775.00 | 6,277.50 | Review draft declarations and financial analysis. Analysis related to Scribner bid and claim, Solara property, and cash transactions. Analysis and review of payments to law firms. | TS01741647 |
| 2 | Asset Disposition | 10/15/2026 | JP Brennan | 2.1 | 500.00 | 1,050.00 | Analysis and review of bids and hearing prep. | TS01741925 |
| 2 | Asset Disposition | 10/15/2026 | Sean Lynch | 3.2 | 775.00 | 2,480.00 | Claims review and LP analysis, declaration review and QC. | TS01741888 |
| 17 | Data Analysis | 10/15/2026 | Ryan Gaudet | 0.8 | 500.00 | 400.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01738375 |
| 21 | Valuation | 10/15/2026 | Carlos Cardenas | 6.0 | 400.00 | 2,400.00 | Market research. Phone verifications and conversations with brokers. Conference call with Dan Paulus and JR Gulledge regarding valuation. Analysis of data in excel worksheets JR created. Generate "Land Market Analysis" document. | TS01738911 |
| 21 | Valuation | 10/15/2026 | Dan Paulus | 3.2 | 420.00 | 1,344.00 | Research, calls, internal comms. | TS01737413 |
| 21 | Valuation | 10/15/2026 | JR Gulledge | 6.0 | 250.00 | 1,500.00 | Internal discussions, calls, notetaking, listing research and document prep | TS01739491 |
| 4 | Case Administration | 10/15/2026 | Andrew Short | 1.0 | 550.00 | 550.00 | Reviewed debtor financial data and MOR documents. | TS01735799 |
| 1 | Asset Analysis and Recovery | 10/16/2026 | Alexa Maldonado | 1.5 | 285.00 | 427.50 | Invoice analysis & currency valuation | TS01736768 |
| 2 | Asset Disposition | 10/16/2026 | Amy Yurish | 6.5 | 775.00 | 5,037.50 | Financial analysis and review of MOR data; Perform analysis, review documents, and prepare exhibits and documents for hearing. | TS01741647 |
| 2 | Asset Disposition | 10/16/2026 | JP Brennan | 2.2 | 500.00 | 1,100.00 | Analysis and review of bids and hearing prep. | TS01741925 |
| 5 | Claims Administration and Objections | 10/16/2026 | Sean Lynch | 4.8 | 775.00 | 3,720.00 | Claims review and LP analysis | TS01741888 |
| 4 | Case Administration | 10/16/2026 | Sean Lynch | 1.5 | 775.00 | 1,162.50 | Internal meeting to discuss MOR | TS01741888 |
| 17 | Data Analysis | 10/16/2026 | Ryan Gaudet | 0.6 | 500.00 | 300.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01738375 |
| 21 | Valuation | 10/16/2026 | JR Gulledge | 2.0 | 250.00 | 500.00 | Updating of graphs and chart documents | TS01739491 |
| 4 | Case Administration | 10/16/2026 | Andrew Short | 1.0 | 550.00 | 550.00 | Met with JS Held team to discuss MOR preparation. | TS01735799 |
| 4 | Case Administration | 10/16/2026 | Andrew Short | 1.0 | 550.00 | 550.00 | Reviewed debtor financial data and MOR documents. | TS01735799 |
| 4 | Case Administration | 10/16/2026 | Cole Rasmussen | 3.9 | 350.00 | 1,365.00 | Prepare general notes draft for September MOR along with support reference sheet (2.2). Review documents related to same (1.7). | TS01736295 |
| 4 | Case Administration | 10/16/2026 | Cole Rasmussen | 1.5 | 350.00 | 525.00 | Attend an introductory call with Amy Yurish, Sean Lynch and Andrew Short regarding MOR reporting, data requests, etc. | TS01736295 |
| 4 | Case Administration | 10/16/2026 | Cole Rasmussen | 2.4 | 350.00 | 840.00 | Reviewed documents provided by Amy Yurish. Including March MOR, document request, supporting spreadsheets, outstanding items, and coordinating document access. | TS01736295 |
| 2 | Asset Disposition | 10/18/2026 | Amy Yurish | 1.5 | 775.00 | 1,162.50 | Prepare exhibit and analysis for hearing. | TS01752987 |
| 4 | Case Administration | 10/18/2026 | Andrew Short | 0.5 | 550.00 | 275.00 | Reviewed draft September MOR documents prepared by Cole Rasmussen. | TS01747336 |
| 4 | Case Administration | 10/18/2026 | Cole Rasmussen | 2.7 | 350.00 | 945.00 | Prepare general notes draft for September MOR along with support reference sheet (1.6). Review documents related to same (1.1). | TS01747166 |
| 21 | Valuation | 10/19/2026 | Alexa Maldonado | 0.4 | 285.00 | 114.00 | Valuation analysis | TS01751253 |
| 2 | Asset Disposition | 10/19/2026 | Amy Yurish | 5.6 | 775.00 | 4,340.00 | Financial analysis and review of MOR data; Perform analysis, review documents, and prepare for hearing. | TS01752987 |
| 2 | Asset Disposition | 10/19/2026 | JP Brennan | 6.8 | 500.00 | 3,400.00 | Analysis and prep for hearing. | TS01752861 |
| 2 | Asset Disposition | 10/19/2026 | Sean Lynch | 3.6 | 775.00 | 2,790.00 | Prepare prep and review materials for trial | TS01752969 |
| 4 | Case Administration | 10/19/2026 | Sean Lynch | 1.1 | 775.00 | 852.50 | Internal meeting to review and discuss MOR | TS01752969 |
| 2 | Asset Disposition | 10/19/2026 | Sean Lynch | 0.5 | 775.00 | 387.50 | Internal meeting to review trial materials. | TS01752969 |
| 2 | Asset Disposition | 10/19/2026 | Sean Lynch | 1.0 | 775.00 | 775.00 | Meeting with counsel to prep for trial. | TS01752969 |
| 17 | Data Analysis | 10/19/2026 | Ryan Gaudet | 1.2 | 500.00 | 600.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01751484 |
| 4 | Case Administration | 10/19/2026 | Andrew Short | 1.2 | 550.00 | 660.00 | Met with JS Held team to discuss draft September MOR preparation. | TS01747336 |
| 4 | Case Administration | 10/19/2026 | Andrew Short | 1.1 | 550.00 | 605.00 | Reviewed draft September MOR, global notes, declaration, and supporting schedules. Corresponded regarding same. | TS01747336 |
| 4 | Case Administration | 10/19/2026 | Cole Rasmussen | 0.3 | 350.00 | 105.00 | Attend a call with Andrew Short regarding general notes discussion. | TS01747166 |
| 4 | Case Administration | 10/19/2026 | Cole Rasmussen | 1.0 | 350.00 | 350.00 | Attend a call with JP Brennan, Andrew Short, Amy Yurish and Sean Lynch regarding MOR and general notes. | TS01747166 |
| 4 | Case Administration | 10/19/2026 | Cole Rasmussen | 0.7 | 350.00 | 245.00 | Prepare statement of cash receipts and disbursements. | TS01747166 |

| Task code | Category | Date | Timekeeper | Hours | Rate | Amount | Narrative | Bill entry # |
|---|---|---|---|---|---|---|---|---|
| 4 | Case Administration | 10/19/2026 | Cole Rasmussen | 2.4 | 350.00 | 840.00 | Review comments and revisions on global notes. Update same. | TS01747166 |
| 2 | Asset Disposition | 10/20/2026 | Amy Yurish | 7.1 | 775.00 | 5,502.50 | Financial analysis and prepare / review MOR and notes; Perform analysis, review documents, and prepare for hearing. | TS01752987 |
| 2 | Asset Disposition | 10/20/2026 | JP Brennan | 7.0 | 500.00 | 3,500.00 | Prep and provide hearing testimony. | TS01752861 |
| 4 | Case Administration | 10/20/2026 | Andrew Short | 0.7 | 550.00 | 385.00 | Prepared for and met with Trustee counsel and JS Held team regarding September MOR and plan for April-August MORs. | TS01747336 |
| 4 | Case Administration | 10/20/2026 | Andrew Short | 0.8 | 550.00 | 440.00 | Reviewed draft September MOR, global notes, declaration, and supporting schedules. Corresponded regarding same. | TS01747336 |
| 4 | Case Administration | 10/20/2026 | Cole Rasmussen | 0.9 | 350.00 | 315.00 | Attend a status conference call with Trevor Lee, Andrew Short, Amy Yurish and Sean Lynch regarding September MOR and declaration. | TS01747166 |
| 4 | Case Administration | 10/20/2026 | Cole Rasmussen | 1.9 | 350.00 | 665.00 | Finalize September MOR package and declaration. Correspond with team and T. Lee on same. | TS01747166 |
| 4 | Case Administration | 10/21/2026 | Amy Yurish | 3.2 | 775.00 | 2,480.00 | Financial analysis and prepare MOR and notes. | TS01752987 |
| 4 | Case Administration | 10/21/2026 | Andrew Short | 0.5 | 550.00 | 275.00 | Met with Cole Rasmussen to discuss MOR preparation issues. | TS01747336 |
| 4 | Case Administration | 10/21/2026 | Andrew Short | 0.4 | 550.00 | 220.00 | Reviewed finalized September MOR, global notes, declaration, and supporting schedules. | TS01747336 |
| 4 | Case Administration | 10/21/2026 | Cole Rasmussen | 0.7 | 350.00 | 245.00 | Attend a call with Amy Yurish regarding September MOR. Update same and correspond with team on MOR instructions. | TS01747166 |
| 4 | Case Administration | 10/21/2026 | Cole Rasmussen | 0.5 | 350.00 | 175.00 | Attend a call with Andrew Short regarding September MOR and declaration. | TS01747166 |
| 4 | Case Administration | 10/21/2026 | Cole Rasmussen | 0.9 | 350.00 | 315.00 | Finalize partial September MOR package and circulate same to team. | TS01747166 |
| 7 | Fee/Employment Applications | 10/22/2026 | Andrew Short | 0.2 | 550.00 | 110.00 | Corresponded with Cole Rasmussen regarding professional fee accruals and pay application cadence. | TS01747336 |
| 7 | Fee/Employment Applications | 10/22/2026 | Cole Rasmussen | 0.7 | 350.00 | 245.00 | Review employment and fee apps. | TS01747166 |
| 17 | Data Analysis | 10/23/2026 | Ryan Gaudet | 1.3 | 500.00 | 650.00 | Analyze and review corporate data such as databases, Quick Books, email, and Share Point. | TS01751484 |
| 7 | Fee/Employment Applications | 10/25/2026 | Andrew Short | 0.1 | 550.00 | 55.00 | Sent email to Trustee counsel regarding professional fee applications. | TS01758597 |
| 17 | Data Analysis | 10/26/2026 | Kinza Kherani | 2.8 | 300.00 | 840.00 | Perform tasks related to document analysis and database management | TS01764106 |
| 1 | Asset Analysis and Recovery | 10/27/2026 | Sean Lynch | 0.9 | 775.00 | 697.50 | Pull all transfers related to Coinbase. | TS01766097 |
| 18 | Litigation Consulting | 10/27/2026 | Kinza Kherani | 4.5 | 300.00 | 1,350.00 | Conducted tasks related to assembling and preparing documents for production | TS01764106 |
| 18 | Litigation Consulting | 10/27/2026 | Ryan Gaudet | 2.8 | 500.00 | 1,400.00 | Perform discovery for financial documents related to production request for the DOJ. | TS01763139 |
| 18 | Litigation Consulting | 10/28/2026 | JP Brennan | 3.1 | 500.00 | 1,550.00 | Draft of investigation memo. | TS01766732 |
| 18 | Litigation Consulting | 10/28/2026 | Kinza Kherani | 3.1 | 300.00 | 930.00 | Conducted tasks related to assembling and preparing documents for production | TS01764106 |
| 18 | Litigation Consulting | 10/28/2026 | Ryan Gaudet | 2.2 | 500.00 | 1,100.00 | Perform discovery for financial documents related to production request for the DOJ. | TS01763139 |
| 18 | Litigation Consulting | 10/29/2026 | JP Brennan | 4.2 | 500.00 | 2,100.00 | Draft of investigation memo. | TS01766732 |
| 4 | Case Administration | 10/29/2026 | Andrew Short | 0.2 | 550.00 | 110.00 | Met with Trustee. | TS01758597 |
| 18 | Litigation Consulting | 10/30/2026 | JP Brennan | 4.9 | 500.00 | 2,450.00 | Draft of investigation memo. | TS01766732 |
| 4 | Case Administration | 10/30/2026 | Andrew Short | 0.1 | 550.00 | 55.00 | Corresponded with Trustee counsel. | TS01758597 |